**UNITED STATES of America,**
**Plaintiff—Appellee,**

v.

**Santiago CASTILLO–ARVIZU,**
**Defendant—Appellant.**

No. 10–30200.

United States Court of Appeals,
Ninth Circuit.

Submitted April 5, 2011.*

Filed April 11, 2011.

Christopher Cardani, Assistant U.S., United States Attorney Office, Eugene,

OR, Kelly A. Zusman, Assistant U.S., Office of the U.S. Attorney, Portland, OR, for Plaintiff–Appellee.

Robert Brian Hamilton, Pacific Northwest Law, LLP, Portland, OR, for Defendant–Appellant.

Before: B. FLETCHER, CLIFTON, and BEA, Circuit Judges.

MEMORANDUM **

Santiago Castillo–Arvizu appeals from the 36–month sentence imposed upon revocation of supervised release. We have jurisdiction under 28 U.S.C. § 1291, and we affirm.

Castillo–Arvizu contends that his sentence is substantively unreasonable because he had already been sentenced to a term of 70 months for conduct that triggered the revocation of his supervised release. However, the within-Guideline sentence was not unreasonable. *See United States v. Carty,* 520 F.3d 984, 991–93 (9th Cir.2008) (en banc). The district court had discretion to impose a consecutive term for the revocation of supervised release to any sentence of imprisonment. *See* U.S.S.G. § 7B1.3(f) (policy statement); *see also United States v. Simtob,* 485 F.3d 1058, 1063 (9th Cir.2007) (where defendant violates supervised release by committing same offense for which he was placed on supervised release, "greater sanctions may

---

\* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

\*\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

be required to deter future criminal activity").

**AFFIRMED.**

Before: B. FLETCHER, CLIFTON, and BEA, Circuit Judges.

---

\* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

**AFFIRMED.**

---

\*\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.